**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Ricky Lee COPELAND, Defendant–
Appellant.**

**No. 12–8027.**

United States Court of Appeals,
Fourth Circuit.

Submitted: Jan. 17, 2013.

Decided: Jan. 23, 2013.

Ricky Lee Copeland, Appellant Pro Se. Peter Sinclair Duffey, Assistant United States Attorney, Richmond, Virginia, for Appellee.

Before GREGORY, SHEDD, and KEENAN, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Ricky Lee Copeland appeals the district court's order denying Copeland's 18 U.S.C. § 3582(c)(2) (2006) motion for a sentence reduction. On appeal, Copeland argues that, under the Supreme Court's decision in *Dorsey v. United States,* —— U.S. ——, 132 S.Ct. 2321, 183 L.Ed.2d 250 (2012), the Fair Sentencing Act of 2010 ("FSA"), Pub.L. No. 111–220, 124 Stat. 2372, should apply to all defendants seeking sentence reductions pursuant to 18 U.S.C. § 3582(c)(2) based on the crack cocaine Guidelines amendments. Contrary to Copeland's assertion, however, *Dorsey* did not alter this court's prior holding that the FSA does not apply retroactively to defendants sentenced prior to its effective date.* *See United States v. Bullard,* 645 F.3d 237, 248 (4th Cir.), *cert. denied,* —— U.S. ——, 132 S.Ct. 356, 181 L.Ed.2d 225 (2011). Because Copeland was sentenced prior to the FSA's effective date, *Dorsey* had no effect on Copeland's mandatory minimum sentence, and the district court properly concluded that he was not entitled to a sentence reduction on this basis. Accordingly, we affirm the district court's judgment. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before this court and argument would not aid the decisional process.

*AFFIRMED.*

---

\* Moreover, to the extent Copeland asks us to reconsider this prior holding, "a panel of this court cannot overrule, explicitly or implicitly, the precedent set by a prior panel of this court." *United States v. Rivers,* 595 F.3d 558, 564 n. 3 (4th Cir.2010) (internal quotation marks and alterations omitted).